**Edwar TIGOR, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 08–71022.**

United States Court of Appeals, Ninth Circuit.

Submitted July 12, 2011.*

Filed July 15, 2011.

Armin Alexander Skalmowski, Alhambra, CA, for Petitioner.

OIL, David V. Bernal, Assistant Director, Liza Murcia, DOJ–U.S. Department of Justice, Washington, DC, District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER, ALARCÓN, and LEAVY, Circuit Judges.

## MEMORANDUM **

Edwar Tigor, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law and review findings of fact for substantial evidence. *Husyev v. Mukasey,* 528 F.3d 1172, 1177 (9th Cir. 2008). We deny the petition for review.

Substantial evidence supports the conclusion that changed circumstances do not excuse Tigor's untimely asylum application. *See* 8 U.S.C. § 1158(a)(2)(D); 8 C.F.R. § 1208.4(a)(4). Accordingly, Tigor's asylum claim fails.

With respect to withholding of removal, the record does not compel the conclusion that Tigor established past persecution, because the harassment and discrimination he experienced in Indonesia due to his Christian faith did not rise to the level of persecution. *See Wakkary v. Holder,* 558 F.3d 1049, 1059–60 (9th Cir.2009) (rejecting claim that being beaten and robbed by youths and accosted in the family car by a threatening mob compelled finding of past persecution); *Hoxha v. Ashcroft,* 319 F.3d 1179, 1182 (9th Cir.2003) (holding that unfulfilled threats and a single incident of physical violence did not "evince actions so severe as to compel a finding of past persecution"). The standard applied by the BIA in evaluating past persecution is consistent with our law. *See Nagoulko v. INS,* 333 F.3d 1012, 1016–17 (9th Cir. 2003). Substantial evidence also supports the BIA's determination that Tigor failed to establish a clear probability of future persecution. *See Wakkary,* 558 F.3d at 1066 ("[a]n applicant for withholding of removal will need to adduce a considerably larger quantum of individualized-risk evidence to prevail").

Finally, substantial evidence supports the BIA's denial of Tigor's CAT claim because he failed to show it is more likely than not that he will be tortured at the instigation of, or with the consent or acquiescence of, the Indonesian government. *See id.* at 1067–68.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.